# Exhibit B

**UDRP Cases Involving Domain Names**
**Registered by Moniker Adjudicated by National Arbitration Forum**

**2003-2009**

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 153631 | invacare.net | James Lee, Shu Lin City, TAIWAN | No | Transferred | 5/19/2003 |
| 236364 | cybermatrix.com | MustNeed.com, P.O. Box 3506, Taipei, Taiwan, TW 100-00. | No | Transferred | 3/30/2004 |
| 245922 | wwwisoldmyhouse.com | Domain Asia Ventures, 255 Xiaoxue Road, Xiamen, Fujian 361001,China | No | Transferred | 5/4/2004 |
| 245973 | rareorientbooks.com | Ultimate Search, represented by John B. Berryhill, Ph.D., Esq., of Dann Dorfman Herrell & Skillman PC, 1601 Market Street, Suite 2400, Philadelphia, PA 19103 | Yes | Transferred | 6/7/2004 |
| 257901 | amextravel.com | MustNeed.com, P.O. Box 3506, Taipei, Taiwan 100-00. | No | Transferred | 6/7/2004 |
| 263171 | wwwcanadadrugs.com | Domain Asia Ventures, 255 Xiaoxue Road, Xiamen, Fujian, China 361001 | No | Transferred | 6/14/2004 |
| 273436 | investwellsfargo.com, onlinewellsfargo.com, retirementplanwellsfargo.com, wellsfargohomemorgage.com, wellsfargohomeloan.com, wellsfargocardservices.com, wellsfergo.com, wwwyourwellsfargomortgage.com, wwwwellsfargomortgage.com, yourwellsfargomortagage.com, yourwellsfargohomemortage.com | Domain Asia Ventures a/k/a Domains Asia Ventures , 255 Xiaoxue Rd Xiamen Fujian, 361001 P.R. China. | No | Transferred | 7/5/2004 |
| 294190 | popularpets.com | HotWebNames.com a/k/a Tom Bodner, 36500 Ford Road, Suite 174, Westland, MI 48185 | Yes | Transferred | 8/30/2004 |
| 296359 | fisherpricetoys.com | Domain Asia Ventures, 255 Xiaoxue Road, Xiamen, Fujian CN 361001 | No | Transferred | 8/30/2004 |

1

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 306742 | argosycasino.com | Web Domain Names, 777 Mo Xue Fang Road, Shanghai, CN 435002 | No | Transferred | 9/20/2004 |
| 316680 | Multiple[1] | Alf Temme, 8137 Lankershim Blvd, North Hollywood, CA 91605 | Yes | Transferred | 11/10/2004 |
| 319584 | bettermanagment.com | URL Pro, P.O. Box 30521 SMB, George Town, Grand Cayman, KY 32084 | No | Transferred | 10/18/2004 |
| 324973 | enterpriseautosales.com | URLPro, P.O. Box 30521 SMB, George Town, Grand Cayman, KY 32084. | No | Transferred | 10/28/2004 |
| 335456 | australiaug.com, australiaugs.com, australiauggs.com, kidsuggboots.com, mensuggboots.com, uggboots.com, uggclogs.com, uggslippers.com, talluggboots.com, womensuggboots.co | WebQuest.com, Inc., represented by David M. Dingeman, 550 Trees Drive, Cedar Hill, TX 75104, at multiple e-mail addresses[2] | Yes | Transferred | 12/8/2004 |

---

[1]     8icq.com, 9icq.com, nwetscape.com, nretscape.com, neytscape.com, nedtscape.com, nbetscape.com, netswcape.com, netsvcape.com, netsdcape.com, netscxape.com, netscvape.com, netscqape.com, netscaqpe.com, netyscape.com, netgscape.com, netdscape.com, mapqu4est.com, mapqu7est.com, mzapquest.com, ma0pquest.com, mazpquest.com, mjapquest.com, ma-quest.com, map2quest.com, mapqueszt.com, jmapquest.com, kmapquest.com, mapques5t.com, mapques6t.com, mapquesgt.com, mapquesxt.com, map0quest.com, map1quest.com, mapqu3est.com, mkapquest.com, mapqjuest.com, mapqudest.com, mapquestg.com, ma-pquest.com, mapquest5.com, mapquest6.com, mapqu8est.com, mapque3st.com, mapque4st.com, mapquezst.com, mapqujest.com, mapqjuest.com, mapq1uest.com, mapq2uest.com, mapq7uest.com, mapq8uest.com, aolamo.com, laoll.com

[2]     postmaster@8icq.com, postmaster@9icq.com, postmaster@nwetscape.com, postmaster@nretscape.com, postmaster@neytscape.com, postmaster@nedtscape.com, postmaster@nbetscape.com, postmaster@netswcape.com, postmaster@netsvcape.com, postmaster@netsdcape.com, postmaster@netscxape.com, postmaster@netscvape.com, postmaster@netscqape.com, postmaster@netscaqpe.com, postmaster@netyscape.com, postmaster@netgscape.com, postmaster@netdscape.com, postmaster@mapqu4est.com, postmaster@mapqu7est.com, postmaster@mzapquest.com, postmaster@ma0pquest.com, postmaster@mazpquest.com, postmaster@mjapquest.com, postmaster@ma-quest.com, postmaster@map2quest.com, postmaster@mapquezt.com, postmaster@jmapquest.com, postmaster@kmapquest.com, postmaster@mapques5t.com, postmaster@mapques6t.com, postmaster@mapquesgt.com, postmaster@mapquesxt.com, postmaster@map0quest.com, postmaster@map1quest.com, postmaster@mapqu3est.com, postmaster@mkapquest.com, postmaster@mapqjuest.com, postmaster@mapqudest.com, postmaster@mapquestg.com, postmaster@ma-pquest.com, postmaster@mapquest5.com, postmaster@mapquest6.com, postmaster@mapqu8est.com, postmaster@mapque3st.com, postmaster@mapque4st.com, postmaster@mapquezst.com, postmaster@mapqujest.com, postmaster@mapqjuest.com, postmaster@mapq1uest.com, postmaster@mapq2uest.com, postmaster@mapq7uest.com, postmaster@mapq8uest.com, postmaster@aolamo.com, and postmaster@laoll.com by e-mail.

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 335580 | sportstracker.com | Global Media Resources S.A., represented by Jenna L. Wilson, of Dimock Stratton LLP, 20 Queen Street West, Suite 3202, Box 102, Toronto, Ontario Canada M5H 3R3 (pointing to pornographic website) | Yes | Claim Denied | 11/18/2004 |
| 340607 | schwinnscooters.com | Michael Huang, 5 Newton Road #8, Singapore, Singapore, SG 307944. | No | Transferred | 12/1/2004 |
| 346305 | prommisor.com | Web Domain Names, 777 Mo Xue Fang Road, Shanghai, PR, CN 435002. | No | Transferred | 12/6/2004 |
| 356348 | wwwmetlife.com | Michael Huang, 5 Newton Road #8, Singapore, SG 307944, SINGAPORE. | No | Transferred | 12/13/2004 |
| 360972 | americanhomeassurance.com | URL Pro, P.O. Box 30521 SMB, George Town, Grand Cayman, KY 320 | No | Transferred | 12/12/2004 |
| 361784 | registert.com, registwer.com, regkister.com, reguister.com, rwegister.com, rtegister.com | Alf Temme, 8137 Lankershim Boulevard, North Hollywood, CA, 91605 | No | Transferred | 12/23/2004 |
| 367681 | wwwmandtbank.com | Michael Huang, 5 Newton Road #8, Singapore, SG 307944. | No | Transferred | 1/13/2005 |
| 370667 | metlifeinvesters.com, metlife401k.com | Ling Shun Shing, 138 Yi Xue Yuan Rd., Shanghai, NA, China 200032. | No | Transferred | 1/4/2005 |
| 384835 | charo.com | URLPro, P.O. Box 30521 SMB, George Town, Grand Cayman, KY 32094. | No | Transferred | 2/2/2005 |
| 393032 | fiorucci.com | Fiorucci Furniture represented by Rajiv Jain of The Law Offices of Rajiv Jain, 30481 Marbella Vista, San Juan Capistrano, CA 92675 | Yes | Transferred | 2/22/2005 |
| 399497 | schoolportraitslifetouch.com | Schools Online Inc., 300 Clematis St., Palm Beach, FL 33403. | No | Transferred | 2/23/2005 |
| 399560 | wwwworldsavings.com | Michael Huang, 5 Newton Road # 8, Singapore, SG 307944. | No | Transferred | 2/28/2005 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 404546 | wwwzappos.com | Turvill Consultants, 265 Port Union Rd., 15525, Scarborough, ONT M1C4Z7, Canada. | No | Transferred | 2/28/2005 |
| 406664 | healthivillage.com | Ling Shun Shing, 138 Yi Xue Yuan Rd, Shanghai 200032, China. | No | Transferred | 3/14/2005 |
| 406862 | tigerwoodswife.com | Turvill Consultants, 265 Port Union Road, Suite 15525, Scarborough, Ontario, Canada MIC4Z7 | No | Transferred | 3/10/2005 |
| 411727 | wwwhpshopping.com | Michael Huang, 5 Newton Road #8, Singapore SG 307944. | No | Transferred | 3/18/2005 |
| 412381 | dswshoewarehouse.com | Ultimate Search, GPO Box 7862 Central, Hong Kong, HK 0000. | No | Transferred | 3/21/2005 |
| 422313 | officteam.com | Web Domain Names, 777 Mo Xue Fang Road, Shanghai 435002, People's Republic of China. | No | Transferred | 3/31/2005 |
| 430587 | americancenturycasualty.com | Ling Shun Shing, 138 Yi Xue Yuan Road, Shanghai, 200032, P.R. China. | No | Transferred | 4/7/2005 |
| 430743 | erahomes.com | SAI Domains, 4300 South U.S. Highway 1, Suite 168, Jupiter, FL 33477. | No | Transferred | 4/11/2005 |
| 430934 | athenanet.com | Mighty LLC, P.O. Box 636, Charlestown, Nevis, KN 00000. | No | Transferred | 4/6/2005 |
| 434268 | multicast.com | MDNH, Inc., represented by John Berryhill, of Dann, Dorfman, Herrell, and Skillman, P.C., 1601 Market Street, Suite 2400, Philadelphia, PA 19103 | Yes | Claim Denied | 4/28/2005 |
| 449837 | 8imdb.com, i8mdb.com, 9imdb.com, i9mdb.com, imdsb.com, imdxb.com, imxdb.com, imdbg.com, imdgb.com, imdhb.com, imjdb.com, imdcb.com, imkdb.com, ikmdb.com, imdbn.com, imdnb.com, imdbv.com, imdvb.com, imdfb.com, imdbb.com | Alf Temme, 8137 Lankershim Blvd, North Hollywood, CA 91605. | No | Transferred | 5/24/2005 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 452231 | wherethediamondare.com | Virtual Sky, P.O. Box 20543 SMB, George Town, Grand Cayman, KY 32084. | No | Transferred | 5/19/2005 |
| 465129 | fstn.com | WebQuest.com Inc. c/o Chad Wright , represented by David M. Dingeman, Esq., 550 Trees Drive, Cedar Hill, TX 75104 | Yes | Claim denied | 6/6/2005 |
| 465210 | americaneaglestore.com | Covanta Corporation, 301 Thelma Dr. #266, Casper, WY 82609 | No | Claim denied | 6/2/2005 |
| 485800 | dannonyogurt.com | S.A. Inc., 4300 South U.S. Highway 1, Suite 168, Jupiter, FL 33477. | No | Transferred | 7/5/2005 |
| 493838 | firstplacebank.com | MustNeed.com, P.O. Box 3506 Taipei, Taiwan 100-00. | No | Transferred | 7/20/2005 |
| 497773 | techron.com | MustNeed.com c/o for Customers, Reserved, P.O. Box 3506, Taipei, Taiwan, TW, 100-00. | No | Transferred | 8/2/2005 |
| 499190 | hiltonminneapolis.com, hiltonniagara.com, keywesthilton.com | Turvill Consultants, 265 Port Union Road, 15525 Scarborough, Ontario, CA. | No | Transferred | 7/22/2005 |
| 514443 | roadrunnerwebmail.com | Turvill Consultants, 265 Port Union Rd., 15525, Scarborough, Ontario, CA M1C4Z7. | No | Transferred | 8/15/2005 |
| 514786 | aarppharmacyservices.com | domains Ventures , 136 XIAOXUE ROAD, XIAMEN, Fujian, CN 361001. | No | Transferred | 8/25/2005 |
| 515511 | gfoa.com | MustNeed.com c/o Reserved for Customers, P.O. Box 3506, Taipei, Taiwan, TW, 100-00. | No | Transferred | 8/26/2005 |
| 520513 | mortageit.com | domains, ventures, 136 XIAOXUE ROAD, XIAMEN, Fujian, 361001, CN. | No | Transferred | 9/6/2005 |
| 530334 | bagboy.com | Chad Wright and WebQuest.com, Inc., represented by David M. Dingeman, 550 Trees Drive, Cedar Hill, TX 75104 | Yes | Claim Denied | 9/15/2005 |
| 535461 | retiredcollection.com | Virtual Sky c/o domain support, PO Box 20543 SMB, George Town, Grand Cayman, 32084, KY. | No | Transferred | 9/27/2005 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 537465 | rosedisplay.com | domain, support d/b/a Virtual Sky, PO Box 20543, SMB, George Town, Grand Cayman 32084, KY | No | Transferred | 10/4/2005 |
| 540027 | penthousepersonals.com | Web Master c/o AAA Hosting 101, 300 South Worcester Rd., Westboro, MA, 01581. | No | Transferred | 9/19/2005 |
| 544992 | talent.us | Paul Wright, represented by John Berryhill, 4 West Front Street, Media, PA 19063 (no e-mail listed) | Yes | Claim Denied | 10/13/2005 |
| 567038 | martinalehubbells.com, martindalehuballs.com, martindalehubals.com | 411WEB, Directory, 11400 W. Olympic Blvd., 15th Floor, Los Angeles, CA, 90064 | No | Transferred | 11/11/2005 |
| 567039 | teensmart.com | MDNH, Inc., represented by Robert C. Cumbow, of Graham & Dunn, PC, 2801 Alaskan Way, Seattle, WA 98121 | Yes | Claim Denied | 11/20/2005 |
| 568919 | ultra-passwords.com, ultra-password.com | Turvill, Consultants, 265 Port Union Road, 15525, Scarborough, Ontario, M1C4Z7, CA. | No | Transferred | 11/15/2005 |
| 573872 | hamptonbay.com | Lorna Kang, Park Services, Telok Intan, P.O. Box 21, Perak 36009, Malaysia. | No | Transferred | 11/22/2005 |
| 578633 | renaissancelearning.com | Domain Administrator a/k/a Payphone Search LLC, P.O. Box 8188, Charlestown, NEVIS 00000, KE. | No | Claim Denied | 12/14/2005 |
| 578641 | paydayloanstore.com | Domain Administrator, P.O. Box 232471, San Diego, CA 92023 | Yes | Transferred | 12/6/2005 |
| 579896 | nikewoman.com | Domain Admin c/o Payphone Search LLC, P.O. Box 8188, Charlestown-Nevis, 00000. | No | Transferred | 12/9/2005 |
| 583774 | vaticanlibrary.com | Steven Levine c/o DomainSystems, Inc., represented by John Berryhill, 4 West Front Street, Media, PA 19063 | Yes | Claim Denied | 12/22/2005 |
| 586868 | searschoiceawards.com, kenmoreparts.com | domains ventures c/o domains Ventures, 136 Xiaouxue Road, Fujian, 361001, CN. | No | Transferred | 12/6/2005 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 593976 | harlandcheck.com | domains ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001. | No | Transferred | 12/29/2005 |
| 594723 | dateingdirect.com | Web Domain Names c/o Domain Administrator, 777 Mo Xue Fang Road, Shanghai, Peoples Republic of China 435002. | No | Transferred | 12/19/2005 |
| 598845 | investtools.com | KingWeb Inc. c/o DNS Admin, 624 Lakeshore Road E Suite #110, Toronto, ON L5G 1J4, Canada | Yes | Claim Denied | 1/9/2006 |
| 602992 | greatalaskanholiday.com | domains ventures, 136 Xiaoxue Road, Xiamen, Fuijan 361001 | No | Transferred | 1/12/2006 |
| 603096 | deltasong.com | Alanadi Yonetimi c/o Delta Media Center, Perpa B blok no: 204/2 Okmeydani Istanbul, TR 34820 | Yes | Transferred | 1/11/2006 |
| 604820 | stmicro.com | Modern Empire Internet Ltd. c/o DNS Administrator, 26H Block 7, Tseung Kwan O, Hong Kong | No | Transferred | 1/18/2006 |
| 606444 | wwwdowneysavings.com | domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian, 361001, China. | No | Transferred | 1/24/2006 |
| 608636 | daisydukes.com | R Schwartz d/b/a Virtual Dates Inc., represented by Howard M. Neu, of Law Office of Howard M. Neu, P.A., 1152 North University Drive, Pembroke Pines, FL 33024 | Yes | Claim Denied | 2/2/2006 |
| 610708 | sharedbooks.com | Virtual Sky c/o domain support, P.O. Box 20543 SMB, George Town, Grand Cayman 32084, KY. | No | Transferred | 2/2/2006 |
| 611781 | adventurecrafts.com | Virtual Sky c/o domain support, P.O. Box 20543 SMB, George Town, Grand Cayman 32084. | No | Transferred | 2/1/2006 |
| 612060 | espedia.com | James Cassidy, 1670 Satin Leaf Court, Delray Beach, FL 33445 | No | Transferred | 2/13/2006 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 612065 | e-spedia.com, espedia.net | James Cassidy, 1670 Satin Leaf Court, Delray Beach, FL 33445. | No | Transferred | 1/27/2006 |
| 616661 | stylistyle.com | Virtual Sky c/o Domain Support, PO Box 20543 SMB, George Town, Grand Cayman 32804, KY. | No | Transferred | 2/16/2006 |
| 616726 | amsoiloil.com | Turvill Consultants, 265 Port Union Rd, 15525, Scarborough, ON M1C 4Z7, Canada. | No | Transferred | 2/7/2006 |
| 621312 | amexcards.com | Wm M, P.O. Box 2115, New York, NY 10101-2115. | No | Transferred | 2/20/2006 |
| 624558 | indymacweb.com | Domain Admin, PO Box 2331, Roseau, Roseau, II 00152, DM. | No | Transferred | 2/21/2006 |
| 637373 | wwwkohler.com | Domains Ventures, 136 Xiaoxue Road, Xiamen, II 361001 Fujian, CN. | No | Transferred | 3/21/2006 |
| 638265 | wlmart.com | Modern Empire Internet Ltd., 26H Block 7, Beverly Garden, Tseung Kwan O, Hong Kong 0000, HK. | No | Transferred | 3/16/2006 |
| 639741 | quickfare.com | WebQuest.com Inc., represented by David M. Dingeman, of Law Office of David M. Dingeman, 2907 Emerald Sound, Cedar Hill, TX 75104 | Yes | Transferred | 3/22/2006 |
| 642531 | chicagowhitesox.com | Hong Kong Names LLC., Room 2890, 14/G Shanghai Investment Building, Hong Kong, II, 00000 Hong Kong | No | Transferred | 4/10/2006 |
| 644205 | persona.com | Ashantiplc Limited, represented by Ari Goldberger, of ESQwire.com Law Firm, 35 Cameo Drive, Cherry Hill, NJ 08003. | Yes | Claim Denied | 4/6/2006 |
| 648207 | philtown.com | Virtual Sky, PO Box 20543 SMB, George Town, Grand Cayman 32084, KY. | No | Transferred | 4/6/2006 |
| 649856 | homedepotgiftcard.com | Domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001, CN. | No | Transferred | 4/6/2006 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 650935 | houstonastros.com | Nevis Domains LLC., 222-3 Main Street, Charlestown, Nevis 0000, KN. | No | Transferred | 4/10/2006 |
| 651447 | companycasual.com | Virtual Sky, P.O. Box 20543 SMB, George Town, Grand Cayman 32084, KY. | No | Claim Denied | 4/10/2006 |
| 653329 | myjdaccount.com | Domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001, China | No | Transferred | 4/19/2006 |
| 654538 | ticketwebb.com | Domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001, CN | No | Transferred | 4/20/2006 |
| 654907 | countrywide-home-loan-e-site.info | Caleb d/b/a Private, 17 Spring Hollow Road, Newton, HI 83486. | No | Transferred | 4/25/2006 |
| 654908 | countrywide-mortgage-e-site.info | Kenny d/b/a Private, 82 Valley Road South, Lucas, KY 75550. | No | Transferred | 4/20/2006 |
| 657202 | aigautoservices.com | domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001, CN. | No | Transferred | 4/25/2006 |
| 659767 | stienersports.com | domains Ventures, 136 Xiaouxe Road, Xiamen, Fujian 361001, China. | No | Transferred | 5/1/2006 |
| 662198 | bestfares.us | Express Corporation and Domain, Copthall, P.O. Box 2331, Roseau, Dominica 00152, DM. | No | Transferred | 5/4/2006 |
| 665004 | wellsfargoawards.com | Forum LLC, P.O. Box 2331, Roseau, Roseau 00152, DM. | No | Transferred | 5/9/2006 |
| 669924 | honeywellcsplans.com | Domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001, CN. | No | Transferred | 5/9/2006 |
| 670059 | americangeneralinsurance.com | Sidney Parfait, 206 Rooks Dr., Slidell, LA, 70458. | No | Transferred | 5/9/2006 |
| 671035 | targetcreditcards.com | Domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001, CN. | No | Transferred | 5/15/2006 |
| 672091 | dinersclubdiscount.com | Respondent is Mainstream Advertising aka Moniker Privacy Services, 6320 Canoga Ave., Suite 250, Woodland Hills, CA 91367. | Yes | Transferred | 7/5/2006 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 676432 | wellsfargoreversemortgage.info, wellsfargostudentloan.info | Thomas Vaal, Portland House, Glacis Road, Suite 2, Gibraltar, Gibraltar 00000. | No | Transferred | 5/31/2006 |
| 677918 | hereistobeer.com | Online Billing Dept c/o Online Hosts, 327 E. 12th St., New York, NY 10003. | No | Transferred | 6/5/2006 |
| 679485 | tirediscounter.com | TireDiscounter.com, represented by Ari Goldberger, of ESQwire.com Law Firm, 35 Cameo Drive, Cherry Hill, NJ 08003. | Yes | Claim Denied | 6/14/2006 |
| 686581 | pacificcycle.com | PacificCycle.com, 10 Marina Gardens Dr., Suite 201, Palm Beach Gardens, FL 33410. | No | Transferred | 6/15/2006 |
| 690841 | rdegister.com, rfegister.com, re4gister.com, registerf.com, refgister.com, regist3er.com, registe5r.com, registetr.com, reggister.com, regiister.com, regtister.com, rehgister.com, reg9ister.com, regi9ster.com, regist5er.com, regisrter.com, regisgter.com, registyer.com, regist6er.com, regidster.com, registe3r.com, registe5r.com, registedr.com, registder.com, registe4r.com, registefr.com, registerf.com, reg8ister.com, regi8ster.com | ROMFAB c/o Alf Temme, 8137 Lankershim Blvd, North Hollywood, CA,91605. | No | Transferred | 6/8/2006 |
| 701239 | barrettamerican.com | Nevis Domains LLC, 222-3 Main Street, Charlestown, Nevis 0000, KN. | No | Transferred | 6/21/2006 |
| 702585 | olympicairline.com | Nevis Domains LLC, 222-3 Main Street, Charlestown, Nevis 0000, KN. | No | Transferred | 6/27/2006 |
| 707606 | baltimoreorioles.com | Nevis Domains, P.O. Box 626, Charlestown, Nevis 00000, KN | No | Transferred | 6/29/2006 |
| 708909 | coutrywide.com | Web Domain Names, 777 Mo Xue Fang Road, Shanghai, PR 435002, China | No | Transferred | 7/7/2006 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 712049 | allegiantairways.com | Domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001, CN | No | Transferred | 6/29/2006 |
| 714807 | primericafinancialservices.com, primeamericafinancialservices.com | Forum LLC, P.O. Box 2331, Roseau, Roseau 00152, DM. | No | Transferred | 7/11/2006 |
| 714949 | privelege.com | domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian CN 361001. | No | Transferred | 7/13/2006 |
| 714957 | countrywidehomemortgages.com, countrywidemortgagerates.com, countrywidemortgagelender.com, countrywidemortgageco.com, countrywidehomelones.com, countrywidemorgages.com, countrywidecreditcard.com, countrywideplatinum.com, countrywidevisa.com, countrywideinsurancecompany.com, countrywidehomeinsurance.com, countrywidemortgagelenders.com, countrywides.com, countrywidemotgage.com, countrywidemortgae.com, countrywidemortages.com, countrywideinsurrance.com, countrywidelaons.com, countrywideinsuranceservices.com | Forum LLC, P.O. Box 2331, Roseau, Roseau 00152, DM | No | Transferred | 7/10/2006 |
| 715047 | mobilmini.com | Hong Kong Names LLC., Room 2890, 14/G Shanghai Investment Building, Hong Kong 00000, HK | No | Transferred | 7/18/2006 |
| 715060 | priviledge.com | Virtual Sky, represented by Ari Goldberger, of ESQwire.com Law Firm 35 Cameo Drive, Cherry Hill, NJ 08003, USA. | Yes | Transferred | 7/31/2006 |
| 720783 | elanhomesystem.com | domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian CN, II 361001. | No | Transferred | 7/10/2006 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 720824 | clubrewards.com | Nokta Internet Technologies, represented by Paul Raynor Keating, Balmes 173 2 2, Barcelona 08006, Spain. | Yes | Transferred | 8/2/2006 |
| 724588 | herbsway.com, herbsaway.com | Virtual Sky, P.O. Box 20543 SMB, George Town, Grand Cayman KY 32084. | No | Transferred | 7/17/2006 |
| 728791 | woodforestbank.com | Nevis Domains, P.O. Box 626, Charlestown, Nevis 00000, KN. | No | Transferred | 7/27/2006 |
| 731760 | privalige.com | Vin Zoni, Business Center Bach, Bachstrasse 1, Butschwil CH-9606, CH. | No | Transferred | 8/1/2006 |
| 734163 | victoriassecretion.com | Evergreen Ezines, Inc., represented by Jeff Grant, of Fox Spillane LLP 1880 Century Park East, Suite 1004, Los Angeles, CA 90067. | No | Transferred | 8/1/2006 |
| 738146 | aol-gay.com | Promex International, PO Box 83-000, Johnsonville, Wellington 6004, NZ. | No | Transferred | 8/4/2006 |
| 739876 | disneychannelgames.com | Nevis Domains, P.O. Box 626, Suite 201, Charlestown Nevis, II 00000 KN | No | Transferred | 8/11/2006 |
| 740324 | flagstafflives.com | Internet Revenue Services, Inc., represented by Robert C. Faber of Ostrolenk, Faber, Gerb & Soffen, LLP, 1180 Avenue of the Americas, New York, NY, 10036. | Yes | Transferred | 8/21/2006 |
| 741637 | prudental.com | domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian, II 361001 CN. | No | Transferred | 8/18/2006 |
| 741765 | greatjobsmarriott.com | domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001, CN. | No | Transferred | 8/16/2006 |
| 744613 | campuscircle.com | MustNeed.com, P.O. Box 3506, Taipei, Taiwan 100-00 TW | No | Transferred | 8/23/2006 |
| 751222 | orivs.com | Forum LLC, P.O. Box 2331, Roseau, Roseau 00152, DM. | No | Transferred | 9/13/2006 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 751622 | wizbang.com | Gregg Ostrick, represented by John Berryhill, 4 West Front Street, Media, PA 19063. | Yes | Claim Denied | 9/8/2006 |
| 755729 | procurelink.com | eCorp, Po box 441688, Indpls, IN 46244. | No | Transferred | 9/11/2006 |
| 756834 | whyy.com | Nevis Domains, P.O. Box 626, Charlestown, Nevis, II 00000 KN. | No | Transferred | 9/20/2006 |
| 758967 | wwwcitimortgage.com | domains Ventures, 136 Xiaxue Road, Xiamen, Fujian, II 361001 CN. | No | Transferred | 9/20/2006 |
| 758971 | cokebury.com | Nevis Domains LLC., 222-3 Main Street, Charlestown, Nevis, II 0000 KN. | No | Transferred | 9/21/2006 |
| 770317 | targetbridalregistry.com | Forum LLC, P.O. Box 2331, Roseau, Roseau 00152 DM. | No | Transferred | 9/21/2006 |
| 771335 | bushjobs.com | Forum LLC, P.O. Box 2331, Suite 201, Roseau, Roseau, II 00152, DM. | No | Transferred | 10/2/2006 |
| 772911 | curtismathes.com | Nevis Domains LLC., 222-3 Main Street, Charlestown, II 0000 KN. | No | Transferred | 10/2/2006 |
| 773199 | bambi2.com | Nevis Domains LLC., 222-3 Main Street, Charlestown, II Nevis, KN. | No | Transferred | 10/3/2006 |
| 773238 | dirtydancing.com | Petronila DeJesus, Calle Frey Vincente Beltran, Residencial G-25 Apt. H-02, Santo Domingo, DO. | No | Transferred | 9/22/2006 |
| 778715 | limited-too-clothing.com | Chris Bown, 7500 N. Dreamy Draw Drive, #212, Phoenix, AZ 85020, USA. | No | Transferred | 10/4/2006 |
| 778966 | 4wheelsparts.com | TireDiscounter.com, represented by Ari Goldberger, of ESQwire.com Law Firm, 35 Cameo Drive, Cherry Hill, NJ 08003, USA. | Yes | Transferred | 10/30/2006 |
| 778967 | wwwlifescan.com | domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001, CN. | No | Transferred | 10/11/2006 |
| 780237 | sierrasuits.com | Forum LLC, P.O. Box 2331, Roseau, Roseau 00152, DM. | No | Transferred | 10/16/2006 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 781430 | nra.net | Future Media Architects, Inc., represented by Justin M. Kayal, of Kenyon & Kenyon LLP, One Broadway, New York, NY 10004-1007. | Yes | Transferred | 10/13/2006 |
| 781431 | choichotels.com, clarionhotle.com, clarionhotles.com, clarioninnandsuites.com, clarionmotel.com, clarionmotels.com, clarionsuite.com, clarion-suites.com, clarionsuits.com, comfortinnindianapolis.com, comfortsuitehotel.com, comfortsuitehotels.com, econolodg.com, econologde.com, mainstaysuite.com, qualityinnandsuite.com, qualitysuitessanclemente.com, rodewayhotel.com | Forum LLC, P.O. Box 2331, Roseau, II 00152 DM. | No | Transferred | 10/16/2006 |
| 781846 | tablethotel.com | domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian, II 361001, CN. | No | Transferred | 10/10/2006 |
| 785534 | enterpriseautosales.com | domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001, CN. | No | Transferred | 10/11/2006 |
| 785541 | 1usaainsurance60.info | Jason Cox, 312 Laguna Seca Ln, Albuquerque, NM 87104. | No | Transferred | 10/19/2006 |
| 791382 | laweightlosscenter.com | Nevis Domains LLC., 222-3 Main Street, Charlestown, II Nevis. | No | Transferred | 10/27/2006 |
| 792050 | marriotttimeshare.com | Forum LLC, P.O. Box 2331, Roseau 00152 DM. | No | Transferred | 11/3/2006 |
| 795388 | kinectafederalcreditunion.com | Surio Mario Martinez Juarez Ferdinando, Fudan University, 220 Handan Rd., Shanghai 200433, CN. | No | Transferred | 10/31/2006 |
| 803277 | nyyankees.com | Covanta Corporation, 301 Thelma Dr. #266, Casper, WY 82609. | No | Transferred | 11/14/2006 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 803966 | marriottvacations.com | Hong Kong Names LLC, Room 2890, 14/G Shanghai Investment Building, Hong Kong 0000, HK. | No | Transferred | 11/7/2006 |
| 810215 | yourwellsmortgage.com | domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian 361001, China. | No | Transferred | 11/14/2006 |
| 811685 | 1enterpriserentacar33.info | Jason Cox, 312 Laguna Seca Ln., Albuquerque, NM, 87104. | No | Transferred | 11/14/2006 |
| 811796 | ftdgiftbaskets.com | United Pahlavi Trust, 8950 West Olympic Blvd., Suite 126, Beverly Hills, CA 90211. | Yes | Transferred | 11/13/2006 |
| 812124 | goldglove.com | KingWeb Inc., 624 Lakeshore Road E., Suite #110, Toronto, ON L5G 1J4, Canada. | No | Transferred | 11/20/2006 |
| 817103 | primeconnections.com | Covanta Corporation, represented by Ari Goldberger, of ESQwire.com Law Firm, 35 Cameo Drive, Cherry Hill, NJ 08003, USA. | Yes | Claim Denied | 12/18/2006 |
| 817175 | wild-state-farm-insurance.net | Clear Marketing Group, LLC, P. O. Box 1132, Highland Park, IL 60035. | No | Transferred | 11/27/2006 |
| 826565 | rollabout.com | Covanta Corporation, represented by Ari Goldberger, Esquire of ESQwire.com Law Firm, 35 Cameo Drive, Cherry Hill, NJ 08003, USA. | Yes | Claim Denied | 1/2/2007 |
| 828320 | miraclebath.com | is Domain Administrator, 624 Lakeshore Road E., Toronto, ON, M8W3M3, Canada. | No | Transferred | 12/15/2006 |
| 830711 | ameripriseautoandhome.com, ameriprisehomeandautoinsurance.com | Nevis Domains LLC., 222-3 Main Street, Charlestown, Nevis 0000, KN. | No | Transferred | 12/28/2006 |
| 840670 | democrathearld.com | Forum LLC, P.O. Box 2331, Roseau, Roseau 00152, DM. | No | Transferred | 1/23/2007 |
| 843467 | ameriprisehouseinsurance.com | Research Inc., 34448 Pacific Hwy., Beverly Hills, CA 90210. | No | Transferred | 1/3/2007 |
| 843469 | ameripriseautoinsurance.com, ameriprisehomeandauto.com | St Kitts Registry, 45-70 Meridian Parkway, St Kitts, Olam KN. | No | Transferred | 1/3/2007 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 843477 | ameripriseautoandhomeinsurance.com, ameriprisehomeinsurance.com | Hong Kong Names LLC., Room 2890, 14/G Shanghai Investment Building, Hong Kong 0000, HK. | No | Transferred | 1/3/2007 |
| 846861 | hubbell-ad.com | Domain Park Limited, Vaea Street, Level 2, Lotemau centre, Apia, Samoa 0815, WS. | No | Transferred | 1/3/2007 |
| 860527 | fmcu.com | GNO, Inc., represented by John Berryhill, 4 West Front Street, Media, PA 19063, USA. | Yes | Claim Denied | 3/9/2007 |
| 864835 | vanguarc.com | Nevis Domains, P.O. Box 626, Charlestown Nevis 00000 KN. | No | Transferred | 1/26/2007 |
| 869413 | usaainsurence.com, usaainsurnace.com | Services LLC, 9 Copthall, Roseau, Roseau 00152, DM. | No | Transferred | 2/16/2007 |
| 869455 | olddnational.com | Terence Tsang, 11 Rupert Law Close, Quorn 0000, UK. | No | Transferred | 2/2/2007 |
| 873145 | mooandoink.com | MooandOink.com, 10 Marina Gardens Dr., Suite 203-168, Palm Beach Gardens, FL 33410. | No | Transferred | 2/16/2007 |
| 874177 | savinar.com | ANY-Web Ltd., represented by Paul Raynor Keating, Balmes 173 2 2, Barcelona 08006 Spain. | Yes | Transferred | 2/12/2007 |
| 874258 | citibusinesscreditcard.com | domains Ventures, 136 Xiaoxue Road, Xiamen, Fujian, 361001, CN. | No | Transferred | 2/14/2007 |
| 874498 | anarchyeyewear.com | Kevin Daste, 323 Pine St., New Orleans, LA 70118. | No | Transferred | 2/12/2007 |
| 877946 | bginvest.com | Domain Ownership Limited, 60 Market Square, PO Box 364, Belize City 00000 BZ. | No | Transferred | 2/23/2007 |
| 881202 | kickasspornstars.com, kickassgalleries.com | Ken Bramon, 3551 St. Charles Blvd., #266, Kirkland, Quebec H9H 3C4, Canada. | Yes | Claim Denied | 2/20/2007 |
| 888715 | 24hrfittnes.com | Internet Revenue Services, Inc., 222 Kearny Street, Suite 550, San Francisco, CA 94108, USA. | No | Transferred | 3/9/2007 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 896636 | moorganstanley.com | Cowan, Liebowitz & Latman, P.C., 1133 Avenue of the Americas, New York, NY 10036-6799.  Respondent is Terence tsang, 11 rupert law close, quorn 0000 UK. | No | Transferred | 3/9/2007 |
| 903328 | citicash.com, citivisa.com, citibussinesscreditcards.com, citibuisnesscreditcards.com | Kevin Daste, 323 Pine Street, New Orleans, LA 70118. | No | Transferred | 3/14/2007 |
| 904146 | bbandt.org | Nevis Domains c/o Domain Admin, 222-3 Main Street, Charlestown, Nevis 0000, KN. | No | Transferred | 3/16/2007 |
| 904239 | abt.com | Gregory Ricks, represented by John Berryhill 4 West Front Street, Media, PA 19063. | Yes | Transferred | 3/27/2007 |
| 925297 | autointel.com | Services LLC, 9 Copthall, Roseau, Roseau 00152, DM. | No | Transferred | 4/18/2007 |
| 925448 | archivers.com | Star Access Inc. (SAI) Domains, represented by Ari Goldberger, of ESQwire.com Law Firm, 35 Cameo Drive, Cherry Hill, NJ 08003, USA. | Yes | Claim Denied | 4/20/2007 |
| 931676 | attorneyforyou.com | Virtual Sky, PO Box 20543 SMB, George Town, Grand Cayman, II 32084, KY. | No | Transferred | 4/20/2007 |
| 933949 | statefarmbamk.com | Domain Investments LLC, 6820 Lyons Technology Cir, Suite 230, Coconut Creek, FL 33073. | No | Transferred | 4/12/2007 |
| 934415 | americancenturymortgage.info | Ted Chen, 45414 Coyote Rd., Fremont, CA 94539. | Yes | Transferred | 4/26/2007 |
| 935205 | unitedhealthcaronline.com | Hong Kong Names LLC., Room 2890, 14/G Shanghai Investment Building, Hong Kong, HK, II 0000, HK. | No | Transferred | 4/26/2007 |
| 943577 | statefarmhomeownerinsurance.com | NetGears LLC c/o Domain Admin, represented by John Berryhill, 4 West Front Street, Media, PA 19063. | Yes | Transferred | 4/23/2007 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|----------|-----------|----------------------|------------|----------|------|
| 944807 | 187.com | NetGears LLC c/o Domain Admin, represented by John Berryhill, 4 West Front Street, Media, PA 19063. | Yes | Claim Denied | 5/16/2007 |
| 948593 | trainingpros.com | Jay Bean c/o MDNH, Inc., represented by John Berryhill, 4 West Front Street, Media, PA 19063. | Yes | Claim Denied | 5/23/2007 |
| 952246 | myfreepaysire.com, myfreepaysitd.com, myffeepaysite.com, myfreepwysite.com, myfrewpaysite.com, myvreepaysite.com, mhfreepaysite.com | Domain Investments LLC c/o Jordan Levinson, 6820 Lyons Technology Cir, Suite 230, Coconut Creek, FL 33073. | No | Transferred | 5/14/2007 |
| 956484 | lableworks.com | Virtual Sky, PO Box 20543 SMB, George Town 32084 Grand Cayman KY. | No | Transferred | 5/23/2007 |
| 958269 | moneystore.com | Gabriel Gomez Rojo, represented by Javier A. Maestre Rodriguez, Paseo de Santa María de la Cabeza nº 27, 6º Dcha., Madrid 28045, ESPANA. | Yes | Transferred | 5/29/2007 |
| 964328 | plainandfancycabinetry.com | Traverito Traverito, Crcega 329 4 planta, Barcelona, ALABAMA 08037, ES. | No | Transferred | 5/31/2007 |
| 964677 | 1033espn.com | Hong Kong Names LLC., Room 2890, 14/G Shanghai Investment Building, Hong Kong, HK, II 00000, HK. | No | Transferred | 6/13/2007 |
| 975307 | citizensbankonline.net | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia, Samoa 0815, WS. | No | Transferred | 6/7/2007 |
| 975334 | modernbeauty.com | MDNH, Inc. c/o Jay Bean, represented by John Berryhill, 4 West Front Street, Media, PA 19063. | Yes | Claim Denied | 6/25/2007 |
| 977541 | jwmarriott.com | Express Corporation, P.O. Box 2331, Roseau, II, 00152, DM. | No | Transferred | 6/26/2007 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 980697 | lexusowners.com | St Kitts Registry, 45-70 Meridian Parkway, St Kitts., Olam, II KN. | No | Transferred | 6/21/2007 |
| 982996 | ltdcommodidties.com, ltdcomm0dities.com, ltfcommodities.com, ltdcommoditires.com, ltdcommodtiies.com, qbcdistributing.com | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia, Samoa 0815, WS. | No | Transferred | 6/29/2007 |
| 989399 | lexisnexi.com | Mainstream Advertising c/o Nathan Joseph, 6320 Canoga Ave., Suite 250, Woodland Hills, CA 91367. | No | Transferred | 7/10/2007 |
| 989667 | homedepo.com | Mustafa Yakin, Selvipinar caddesi No 26/2, Sisli, Istanbul, II 34930. | No | Transferred | 7/2/2007 |
| 994123 | careylimousine.com | Traverito Traverito, Crcega 329 4 Planta, Barcelona, AL ES 08037. | No | Transferred | 7/16/2007 |
| 997923 | queenelizabeth2.com | GNO, Inc., PO Box 43353, Birmingham, AL 35243-3355. | Yes | Transferred | 7/10/2007 |
| 1002510 | deportestvazteca.com | St Kitts Registry, 45-70 Meridian Parkway, St Kitts, Olam, II KN. | No | Transferred | 7/17/2007 |
| 1002761 | onstatefarmhomeinsurance.com | Brenden Rice, 4448 47nd Av Sw, Seattle, WA 98116. | No | Transferred | 7/25/2007 |
| 1008198 | blackzilla.com | Top Deck Internet Services Inc., represented by Paul Raynor Keating, 173 Balme 2/2, Barcelona Spain. | Yes | Claim Denied | 8/7/2007 |
| 1009019 | straterhotel.com | St Kitts Registry, 45-70 Meridian Parkway, St Kitts., II Olam KN. | No | Transferred | 8/1/2007 |
| 1011293 | herfjones.com | St Kitts Registry, 45-70 Meridian Parkway, St Kitts., II Olam, KN. | No | Transferred | 8/6/2007 |
| 1011427 | lavalfe.com | St Kitts Registry, 45-70 Meridian Parkway, St Kitts., II Olam, KN. | No | Transferred | 7/31/2007 |
| 1011737 | aiginvestment.com | Traverito Traverito, Crcega 329 4 Planta, Barcelona, AL 08037, ES. | No | Transferred | 7/30/2007 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1040073 | bellmicroproducts.com | Nevis Domains, P.O. Box 626, Charlestown, II, KN. | No | Transferred | 9/5/2007 |
| 1042519 | henryfield.com | Traverito Traverito, Crcega 329 4 planta, Barcelona, AL 08037 ES. | No | Transferred | 9/4/2007 |
| 1043189 | dodgereport.com | Nevis Domains, P.O. Box 626, Charlestown, II KN. | No | Transferred | 9/7/2007 |
| 1045120 | menardas.com, menardsjob.com, menardds.com, menerd.com | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia, Samoa 0815 WS. | No | Transferred | 9/11/2007 |
| 1045211 | smallbusinessdnb.com | Domains Ventures, 136 Xiaoxue Road, Xiamen,  Fujian 361001, CN. | No | Transferred | 9/5/2007 |
| 1045852 | morganstanleyclientserver.com, morganstanleyclientservices.com, mydeskmorganstanley.com | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia, Samoa 0815, WS. | No | Transferred | 9/10/2007 |
| 1046013 | searsintranet.com | Javlon Umar, Abdurazak 51, Varzik, Chust 717127, UK. | No | Transferred | 10/9/2007 |
| 1047280 | lexingtonmedical.com | Gregory Ricks, 4702 Johnson Creek Loop, College Station, TX 77845. | No | Transferred | 9/27/2007 |
| 1048754 | alantate.com | Hong Kong Names LLC., Room 2890, 14/G Shanghai Investment Building, Hong Kong, HK, II 00000, HK. | No | Transferred | 10/5/2007 |
| 1053323 | googlenews.com, googleserchengine.com | Forum LLC, P.O. Box  2331, Roseau, Roseau 00152, DM. | No | Transferred | 10/1/2007 |
| 1053504 | expediafarealert.com | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia, Samoa WS 0815. | No | Transferred | 9/18/2007 |
| 1055139 | rhinolining.com | St Kitts Registry, 45-70 Meridian Parkway, St. Kitts, II Olam, KN. | No | Transferred | 10/2/2007 |
| 1059472 | guaranteegroup.com | PabloPalermao, Avenida Canaval y Moreyra 380, Piso 19, San Isidro, San Isidro, II 000027, PE. | No | Transferred | 10/4/2007 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1059748 | 22raptor.com | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apea, SAMOA 0815 WS. | No | Transferred | 9/18/2007 |
| 1064478 | downysavings.com | Hong Kong Names LLC., Room 2890, 14/G Shanghai Investment Building, Hong Kong, II 0000, HK | No | Transferred | 10/10/2007 |
| 1066718 | rhinobedliner.com | Research Inc., 34448 Pacific Hwy., Beverly Hills, CA 90210. | No | Transferred | 10/4/2007 |
| 1068741 | advantacard.com | St Kitts Registry, 45-70 Meridian Parkway, St Kitts., Olam KN. | No | Transferred | 10/18/2007 |
| 1070220 | bridgestoacess.com | John Tin, 24338 El Toro Rd., Suite E-141, Laguna Woods, CA 92637. | No | Transferred | 10/10/2007 |
| 1071869 | nationalpatent.com | Jay Bean c/o MDNH, Inc., represented by John Berryhill, 4 West Front Street, Media, PA 19063. | Yes | Claim Denied | 11/1/2007 |
| 1071913 | disneylatina.com | St Kitts Registry, 45-70 Meridian Parkway, St Kitts, II Olam KN. | No | Transferred | 10/22/2007 |
| 1072921 | wwwstatefarmphotos.com, statefarmretiree.com, statefarminsurancebank.com | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia, Samoa 0815, WS. | No | Transferred | 10/10/2007 |
| 1076255 | Multiple[3] | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia, Samoa 0815, WS. | No | Transferred | 10/31/2007 |

---

[3]         walmarteyecenter.com, wal-martwire.com, aboutwalmart.com, hsamsclub.com, samsclubcar.com, samsclubcred.com, samsclubcreditservice.com, samsclubcrediy.com, samsclubstore.com, applyonlineatwalmart.com, careers-walmart.com, mywalmartbenifts.com, waldmartbenefits.com, wallmartbenefite.com, wall-martbenifites.com, walmartbebifits.com, walmartbenefeits.com, wal-martbenefice.com, walmartbenefitsd.com, walmartbenefitss.com, walmartbenefiys.com, walmartbeneftits.com, wal-martbenefts.com, walmartbenifitscareer.com, walmartbeniftis.com, walmartbentefit.com, walmartcardservice.com, walmartcarear.com, walmartcreditdtard.com, walmartcreditdard.com, walmartcreditcardservice.com, walmartcreditcardcenter.com, walmartcreditaccount.com, walmartcredeitcard.com, walmartcolor.com, walmartcd.com, walmartcc.com, walmartcaree.com, walmartdiscovecard.com, walmartdistrbution.com, walmartdistrubtion.com, walmartdowloads.com, walmartemployeebenifets.com, walmartfinacial.com, walmartfood.com, walmartgroceries.com, walmartheadquarters.com, walmarti.com, walmartmailorder.com, walmartmybeneifits.com, walmartmybenifis.com, walmartmybenifts.com, walmartpharamcy.com, walmartpharmcy.com, walmartphotolab.com, wal-martphotos.com, walmartportaitstudio.com, walmartportraitstudios.com, walmartportrarstudios.com, walmartsamclub.com, walmartsfact.com, walmartsores.com, walmartsportinggoods.com, walmarttirecenter.com, walo-mart.com,

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1077566 | playitagainsportsnorthdekalb, playitagainsportssd.com, playitagainsportstampa.com | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia, Samoa 0185, WS. | No | Transferred | 11/1/2007 |
| 1079856 | signonsadniego.com | Kitty LeBlanc, 20 Avenue A, Territown, MA 02901. | No | Transferred | 11/6/2007 |
| 1080147 | calcar.org | Future Media Architects, Inc. c/o com fma, represented by Michael Kelly, of Kenyon & Kenyon LLP, One Broadway, New York, NY 10004. | Yes | Transferred | 11/6/2007 |
| 1080702 | chevrontexcocards.com | St Kitts Registry, 45-70 Meridian Parkway, St. Kitts, II Olam, KN. | No | Transferred | 11/16/2007 |
| 1082151 | amcorefinancial.com | Pablo Palermao, Avenida Canaval y Moreyra 380, Piso 19, San Isidro, 000027, PE. | No | Transferred | 11/15/2007 |
| 1082272 | baylorhospitals.com,bayloredu.com | Kevin Daste, 323 Pine St, New Orleans, LA 70118. | No | Transferred | 11/9/2007 |
| 1082415 | citizenbankonlinebanking.com | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia 0815 Samoa. | No | Transferred | 11/9/2007 |
| 1087389 | about-statefarm.info | Dean Gagnon, 918 16th Ave. NW, 159, Calgary, AB T2M 0K3, CA. | No | Transferred | 11/16/2007 |

wwwwallmmart.com, wwwwalmartwatch.com, wamartbenifits.com, wal-martgiftregistry.com, samsclunb.com, rwalmart.com, applyforwalmart.com, bellanovawallmart.com, benefitsonlinewal-mart.com, blackfridaywalmartsale.com, dolsettlementwalmart.com, dol-walmart.com, downloadwalmart.com, dryridgewalmart.com, entrysurveywalmart.com, mybenefitswal-mart.com, settlementwalmart.com, settlementwal-mart.com, walmartbakesfield.com, wallmartwarehouse.com, wallmartstcroixwi.com, walmartstcroixwi.com, shoewallmart.com, spencerwallmart.com, surverywalmart.com, survey-walmart.com, wallmartapp.com, walmarmart.com, walmart1hourdigitalphotocenter.com, walmartaplication.com, walmartaplications.com, wal-martapply.com, walmartbabes.com, walmart-babes.com, wal-mart-babes.com, wal-martbebefits.com, walmartbedspreads.com, walmartcakes.com, wal-martcellphones.com, walmartcomputershare.com, wal-martdistrubution.com, walmartdrivers.com, wal-martemployees.com, walmarter.com, walmart-gift-card.com, wal-martgirl.com, walmarthealthins.com, walmartjobsearch.com, walmartnetscape.com, walmartonlinehiringcenter.com, walmartonlinepaystub.com, walmartpools.com, walmartpooltables.com, walmartsc.com, walmartscholars.com, walmartsecretsale.com, walmartsecretsavings.com, walmartstoresapplication.com, walmartsuppercenter.com, walmartthanksgivingsale.com, walmartthewire.com, walmartworkapplication.com, walt-martjobs.com, wlamartjobs.com

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1089027 | wwwrunescape.com | Domain Ownership Limited, 60 Market Square, P.O. Box 364, Belize City 00000, BZ. | No | Transferred | 11/26/2007 |
| 1089060 | pier1imports.us | Domain Manager, Loch Promenade, Douglas, Isle of Man, IM1 2LY, United Kingdom. | No | Transferred | 11/26/2007 |
| 1093102 | epsonusa.com | St Kitts Registry, 45-70 Meridian Parkway, St Kitts., Il Olam, KN | No | Transferred | 12/3/2007 |
| 1093928 | microsoftword.org, microsoftexcel.org, microsoftclipgallery.com, windowshosting.info, windows.info, mywindows.org | Konstantinos Zournas a/k/a Konstantinos, 96 Kallidroumiou, Athens 11473, GR. | Yes | Transferred | 12/11/2007 |
| 1094616 | mercdes-benz.com | Cinquemille Corp., P.O. Box N 7776-348, Templeton Building, Lyford Cay, Nassau, New Providence 9e56 pw BS. | No | Transferred | 11/30/2007 |
| 1094705 | myciticards.com | Total Net Solutions, PO Box 723, Greensborough, Victoria, Il 3088, AU. | No | Transferred | 12/3/2007 |
| 1095192 | voipreview.com | Nokta Internet Technologies, represented by Paul Raynor Keating, of Renova, Ltd., Balmes 173 2º 2º, Barcelona 08006, Spain. | No | Claim Denied | 12/13/2007 |
| 1100619 | senna.com | Nett Corp, represented by Ari Goldberger, of ESQwire.com Law Firm, 35 Cameo Drive, Cherry Hill, NJ 08003. | Yes | Transferred | 1/7/2008 |
| 1106459 | abbottpharmaceutical.com | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia Samoa 0815 WS. | No | Transferred | 12/21/2007 |
| 1106759 | acecheckcashings.com | MSA, Inc, 6320 Canoga Ave, Suite 250, Woodland Hills, CA 91367. | No | Transferred | 12/27/2007 |
| 1108511 | lifeprotectionplus.com, advisorcompasss.com | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia 0815 Samoa WS. | No | Transferred | 12/31/2007 |
| 1108538 | webcrawler.net | MustNeed.com, P.O. Box 3506, Taipei 100-00 Taiwan TW. | No | Transferred | 12/25/2007 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1108660 | enterprisecarremtal.com, enterpriserentalcarl.com, enterpriserentacart.com | Domain Park Limited, Vaea Street, Level 2 Lotemau Centre, Apia Samoa. | No | Transferred | 12/27/2007 |
| 1108672 | ctizensbank.com | domains Ventures, 136 XIAOXUE ROAD, XIAMEN, Fujian 361001 CN. | No | Transferred | 12/27/2007 |
| 1110107 | wynnencore.com | James Cox, PO Box 4699, Covina, CA 91723. | Yes | Transferred | 2/2/2008 |
| 1110714 | elanpharm.com, elanpharmaceutical.com, elanpharmacuticals.com | PabloPalermao, Avenida Canaval y Moreyra 380, Piso 19, San Isidro, II San Isidro 000027 PE. | No | Transferred | 1/9/2008 |
| 1112071 | mavericklables.com | RedSky LLC, 5056 Trojan Ct, Riverside, CA 92507 | No | Transferred | 1/23/2008 |
| 1112557 | toyotaracing.com | Traverito Traverito, Crcega 329 4 planta, Barcelona, AL, 08037 ES. | No | Transferred | 1/2/2008 |
| 1115194 | r-rated.com | Northshore Management, Inc., represented by Timothy P. Dillon, of Dillon & Gerardi, APC, 4660 La Jolla Village Drive, Suite 775, San Diego, CA 92122. | Yes | Transferred | 1/31/2008 |
| 1116421 | jeld-wenwindows.com | Domain Park Limited, Vaea Street, Level 2, Lotemau Centre, Apia, Samoa 0815, WS. | No | Transferred | 1/17/2008 |
| 1117833 | venetianpokerroom.com | James, Victoria House 45, Gibraltar, Gibraltar 76432, GI. | No | Transferred | 1/28/2008 |
| 1118746 | jcahpo.com | Chen Xianshang, Nan MA Tou Lu 11-87, Rm 601 Bldg 28, Shanghai 200126, China. | No | Transferred | 1/24/2008 |
| 1118858 | royalvelvet.com | Chen Xianshang, Nan Ma Tou Lu 11-87, Rm 601 Bldg 28, Shanghai 200126, Shanghai, CN. | No | Transferred | 2/14/2008 |
| 1119304 | homedepotassociates.com | Cinquemille Corp., P.O. Box N 7776-348, Templeton Building, Lyford Cay, Nassau New Providence 9e56pw BS. | No | Transferred | 2/4/2008 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1120102 | applyonlineciticards.com, citibankna.com, citifinancialmorgage.com, citimortgate.com, cititcards.com | domains Ventures, China. | No | Transferred | 3/14/2008 |
| 1120105 | zapoos.com | Craig Pratka, 9 Rustic Rd., Yaphank, NY, 11980 | No | Transferred | 2/6/2008 |
| 1120155 | bestbuycare.com | Totto Cutugno, Huai Hai Rd 12, Shanghai FM 20000 CN. | No | Transferred | 2/6/2008 |
| 1122975 | dream-books.com | MSA, Inc. of California, USA. | No | Transferred | 2/14/2008 |
| 1125350 | tourvacations2go.com, resortvacation2go.com | Virtual Sky, Grand Cayman | No | Transferred | 2/28/2008 |
| 1126007 | tru-valuehardware.com | Domain Park Limited, DE. | No | Transferred | 2/25/2008 |
| 1126009 | truevaluetools.com | Premierco c/o Robert M. Aronin, California, USA. | No | Transferred | 2/27/2008 |
| 1126663 | wendywilliamsexperience.com | Hong Kong Names LLC., Hong Kong. | No | Transferred | 3/5/2008 |
| 1126701 | vaultz.com | Future Media Architects, Inc., represented by Mimi K. Rupp, of Kenyon & Kenyon LLP, New York, USA. | Yes | Transferred | 3/20/2008 |
| 1128866 | piperjaffrey.com | Total Net Solutions, Victoria, AU. | No | Transferred | 2/28/2008 |
| 1138704 | difinityhealth.com | St Kitts Registry, St. Kitts. | No | Transferred | 3/5/2008 |
| 1138721 | alexcooperauctioneers.com | Pablo Palermao, Peru. | No | Transferred | 3/5/2008 |
| 1139111 | littmannstethoscopes.info | Domain Librarian c/o Orion Foundry (Canada) ulc, Ontario, Canada. | No | Transferred | 2/27/2008 |
| 1140142 | dellyoursishere.com | Cinquemille Corp., The Bahamas. | No | Transferred | 3/6/2008 |
| 1140404 | primericafinancial.com | Domain Ownership Limited, Belize. | No | Transferred | 3/6/2008 |
| 1140694 | shtterfly.com | Total Net Solutions c/o Dan Booker, Australia. | No | Transferred | 3/20/2009 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1142126 | Multiple[4] | DomainPark Limited a/k/a Domain Park Limited a/k/a hostmaster, Germany and Samoa. | No | Transferred | 4/8/2008 |
| 1142376 | scharfenberger.com | Domain Administration Limited, New Zealand. | No | Transferred | 3/24/2008 |
| 1142434 | disneybroadway.com | Mario Surio Martinez Juarez Ferdinando, China. | No | Transferred | 3/14/2008 |
| 1142632 | jupiterchevrolet.com | Total Net Solutions, Victoria, Australia. | No | Transferred | 4/3/2008 |
| 1142633 | motorolaradiobatteries.com, symbolscannerbatteries.com | Domain Manager, Gurgaon, India. | Yes | Transferred | 4/1/2008 |
| 1142634 | baylormedicalcenteratirving.com, baylorhealthcaregarland.com, baylormedicalcenterhospital.com, baylorregionalmedicalcenter.com, baylorcollegemedicine.com, baylorschools.org, baylorbanks.com | Domain Park Limited, Samoa. | No | Transferred | 3/24/2008 |
| 1143721 | cnnexchange.com | Forum LLC, DM. | No | Transferred | 3/20/2008 |
| 1144147 | personnelonlinebankofamerica.com | Domain Administrator, Belgium. | No | Transferred | 4/15/2008 |
| 1152005 | eenterprisecarrental.com | Domain Park Limited, Germany. | No | Transferred | 4/3/2008 |
| 1152230 | ashleyfurniturehomestore.com | PabloPalermao, Peru. | No | Transferred | 4/11/2008 |
| 1152416 | bbtbank.com | PabloPalermao, Peru. | No | Transferred | 4/3/2008 |

---

[4]     cciitizensbank.com, charteronebankhome.com, charteronemortgagee.com, citizenabankonline.com, citizenbank24.com, citizenbankofboston.com, citizenbankri.com, citizenbanktricities.com, citizensbankada.com, citizensbankandtrustinc.com, citizensbankauto.com, citizensbankcorp.com, citizensbankcredit.com, citizensbanki.com, citizensbankingcompany.com, citizensbankjobs.com, citizensbanklonline.com, citizensbankofashville.com, citizensbankofcochran.com, citizensbankofjackson.com, citizensbankofnevadacounty.com, citizensbankus.com, citizensbankus.com, citizensmerchantbank.com, citizensnationalbanking.com, citizensnbank.com, citizenwsbank.com, citizenzbankonline.com, citozensbank.com, ciyizensbank.com, comcitizensbank.com, farmerscitizenbank.com, firscitizensbank.com, firstcitizensbank-2.com, fristcitizensbank.com, jjcharterone.com, thecitizenbank.net, thecitizensbankofphiladelphia.com, wwwcharteronebankgiftcard.com, wwwcitizensbankgiftcard.com, wwwcitizensbanking.com, wwwfarmerscitizensbank.com, wwwthecitizensbank.com, charteronenbank.com, firstcitizenbanking.com, citizensbanktx.org

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1152976 | novadebt.com | Hong Kong Names LLC., Hong Kong. | No | Transferred | 4/14/2008 |
| 1153414 | questaregas.com, wwwquestar.com | Domain Park Limited Samoa. | No | Transferred | 4/18/2008 |
| 1153492 | lh.com | Future Media Architects, Inc., represented by James E. Rosini of Kenyon & Kenyon LLP of New York, USA. | Yes | Transferred | 4/17/2008 |
| 1155673 | jupiterchevy.com | Nevis Domains, Kansas, USA. | No | Transferred | 4/28/2008 |
| 1157272 | tangeroutlets.com, tangeroulet.com | Domain Administration Limited a/k/a David Halstead a/k/a William Vaughan a/k/a smtm investments ltd, New Zealand. | No | Transferred | 5/5/2008 |
| 1159938 | ymessenger.com | OwnDomain.com, of China. | Yes | Transferred | 5/7/2008 |
| 1159962 | pacificlifeannuities.com | PabloPalermao, Peru. | No | Transferred | 4/30/2008 |
| 1163643 | speerbullets.com | Nevis Domains, Saint Kitts and Nevis. | No | Transferred | 4/30/2008 |
| 1163699 | childcarecareers.com | Nokta Internet Technologies, represented by Maria Bergsten, of Renova, Ltd., Barcelona, Spain. | Yes | Claim Denied | 5/12/2008 |
| 1163872 | microsoftvistapromotions.net | Jim Young, California, USA. | No | Transferred | 4/28/2008 |
| 1164094 | cyranodebergerac.com | Dave Lizmi, represented by John Berryhill, Pennsylvania, USA | Yes | Claim Denied | 5/8/2008 |
| 1164348 | letsplaybarbie.com | Domain Park Limited, Berlin, Germany. | No | Transferred | 4/30/2008 |
| 1175539 | championnutrition.com | Express Corporation, Dominica. | No | Transferred | 5/26/2008 |
| 1176573 | enterprisecar.biz, enterprisecar.org | David Bedford, Canada. | No | Transferred | 5/21/2008 |
| 1176666 | xn--s1ad3a.com | Sergey Korshunov, Russian Federation, of Sergey Korshunov, Russia | Yes | Transferred | 5/21/2008 |
| 1177176 | kelly-services.com | PabloPalermao, Peru. | No | Transferred | 5/21/2008 |
| 1177474 | burgerkingmenu.com | Totto Cutugno, Canada. | No | Transferred | 6/3/2008 |
| 1177515 | citiassiststudentloans.com | International Domain Names Inc., Barbados. | No | Transferred | 6/11/2008 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1177671 | ctv.com | Murat Yikilmaz, represented by Paul Raynor Keating, of Renova, Ltd., Spain. | Yes | Claim Denied | 6/10/2008 |
| 1180655 | nikejob.com | Totto Cutugno, China. | No | Transferred | 6/5/2008 |
| 1180969 | johndeercredit.com | Global Access, Dublin, Ireland. | No | Transferred | 6/2/2008 |
| 1181072 | mathewbender.com | Domain Administrator, Hong Kong. | No | Transferred | 6/9/2008 |
| 1182353 | thepalazzocasino.com, 888venetian.com, coatistrip.com | NONE c/o Nick Kornzo and James c/o Dave Rosenbom, Gibraltar. | No | Transferred | 6/13/2008 |
| 1183367 | abcdistribbuting.com, abcdistributiing.com, acdistributing.com, abcdisttibuting.com, abcdistributor.com | Global Access, Ireland. | No | Transferred | 6/13/2008 |
| 1189049 | libertymutualremittance.com, libertymutualclaim.com, libertymusualinsurance.com, libertymutualrealty.com, libertymutualagency.com, ibertymutual.com | Domain Park Limited, Samoa. | No | Transferred | 6/23/2008 |
| 1191346 | caffepress.com | Domain registrar, Latvia. | Yes | Transferred | 7/27/2008 |
| 1191651 | victoriasecretangel.com | PabloPalermao, Peru. | No | Transferred | 7/9/2008 |
| 1195133 | efx.com | Future Media Architects Inc., represented by Kenyon & Kenyon LLP New York, USA. | Yes | Claim Denied | 7/23/2008 |
| 1199233 | allergybueyrsclub.com, allergybuyesclub.com | inc, imwave, Virginia, USA. | No | Transferred | 8/13/2008 |
| 1203398 | barbitwins.com | Konstantinos Zournas, Greece, *Pro Se*. | Yes | Claim Denied | 8/8/2008 |
| 1204916 | unitedhelathcare.com | Total Net Solutions, Australia | No | Transferred | 8/4/2008 |
| 1204955 | myuch.com | My Uniform Code of Health LLC, Massachusetts, USA. | No | Transferred | 9/2/2008 |
| 1210668 | zegarid.com | St Kitts Registry, St. Kitts. | No | Transferred | 8/6/2008 |
| 1211106 | bonniehunt.com | Traverito Traverito, Spain. | No | Transferred | 8/7/2008 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1211341 | msichicago.com | Sam Wilkinson, Cook Islands | Yes | Claim Denied | 8/12/2008 |
| 1211556 | dinersperu.com | Domain Park Limited, Germany. | No | Transferred | 8/7//2008 |
| 1213977 | deepthroat.com | Caladonia Ltd., Domain Manager, represented by John Berryhill, Pennsylvania, USA. | Yes | Claim Denied | 9/4/2008 |
| 1214866 | doubletreeresort.com | Zhang Peng, China. | No | Transferred | 8/14/2008 |
| 1214880 | doubletreeresorts.com | Traverito Traverito, Spain. | No | Transferred | 8/25/2008 |
| 1215197 | freemanhonda.com | Domain Administrator, Hong Kong. | No | Claim Denied | 9/2/2008 |
| 1216446 | toyotaofdesmoines.com | Domain Administrator, Hong Kong. | No | Claim Denied | 9/16/2008 |
| 1216686 | gncvitamins.com | Booker Dan, Australia. | No | Transferred | 9/4/2008 |
| 1216839 | adsence.com | Robert Carr, California, USA. | No | Transferred | 9/3/2008 |
| 1217537 | psychotherapyfinances.com | Express Corporation c/o Domain, Admin, Dominica | No | Transferred | 9/17/2008 |
| 1218397 | universityoftexas.net | Konstantinos Zournas, Greece. | Yes | Transferred | 9/17/2008 |
| 1218416 | discoverfinancialservices.com | Registrant, Hong Kong. | No | Transferred | 9/18/2008 |
| 1218621 | johnrwoods.com, john-r-woods.com | Oxana Savostina, Ukraine. | Yes | Transferred | 9/23/2008 |
| 1218643 | meriterhospital.com | Digi Real Estate Foundation, Panama City, Panama. | No | Transferred | 9/29/2008 |
| 1219207 | videohustler.com | Nathan, Joseph c/o Mainstream Advertising, California, USA. | No | Transferred | 10/2/2008 |
| 1219610 | zanderinsurnace.com | Role, Manage c/o Administration Local, Hong Kong, China. | No | Transferred | 10/7/2008 |
| 1220058 | celularsouth.com | Zhang Peng, China. | No | Transferred | 10/14/2008 |
| 1220897 | coldwellbankeropenhouse.com | Mainstream Advertising c/o Nathan, Joseph, California, USA. | No | Transferred | 10/8/2008 |
| 1222409 | wwwyahoomail.com | Mainstream Advertising c/o Nathan, Joseph, California, USA. | No | Transferred | 10/14/2008 |
| 1222425 | yahoomexico.com | Syed Hussaini, United Arab Emirates. | Yes | Transferred | 10/30/2008 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1222732 | capitolcorridor.com | CyberCapitol Ventures LLC, represented by Ramiro Canales, of NameLitigation.com, Texas, USA. | Yes | Claim Denied | 10/22/2008 |
| 1223528 | clickfarm.com | TRFCN Inc. c/o Domain, Administrator, Michigan, USA. | No | Claim Denied | 10/28/2008 |
| 1224013 | aavacatons.com | Dan, Booker c/o Total Net Solutions, Australia. | No | Transferred | 10/30/2008 |
| 1224223 | nickyoung.com | Gregg, Ostrick c/o GNO, Inc., represented by John Berryhill, Pennsylvania, USA. | Yes | Claim Denied | 11/26/2008 |
| 1224329 | searsshopathome.com | Jan, Pak Kin Wong, Hong Kong. | No | Transferred | 11/4/2008 |
| 1226678 | texaslonghornsfootball.com | Privacy, Admin c/o Gee Whiz Domains Privacy Service, Nevada, USA. | No | Transferred | 11/14/2008 |
| 1226952 | aaacars.com | Zag Media Corp. c/o Whois Privacy Services, Canada. | Yes | Transferred | 11/13/2008 |
| 1226993 | fossi.com | An Victor, Russia. | Yes | Transferred | 11/19/2008 |
| 1229547 | searsoutlets.com, searscards.com, searsgiftregistry.com, searskenmore.com, searsoutletstore.com, searstires.com | Domain Park Limited a/k/a Hostmaster Hostmaster, Germany. | No | Transferred | 12/17/2008 |
| 1230627 | timewarnercablene.com, worldcnn.com, turnerclassicnetwork.com, icq-toolz.com, icqcenter.info, icq-spy.biz, aolraio.com, aolbargin.com, aoltvguide.com, aolmusuic.com, aolclip.com, qmapquest.com, emapquest.com, mapqeusr.com, mapqwwest.com, mapsquast.com, map20quest.com, aimmovement.org, cartoonnetwetwork.com, netscapespamblocker.com | Domain Park Limited a/k/a Hostmaster Hostmaster, Germany. | No | Transferred | 12/17/2008 |
| 1231455 | smallenoughttocare.com | Peter Bishop, Panama. | No | Transferred | 12/17/2008 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|---|---|---|---|---|---|
| 1232085 | wwwcitybank.com, citibancreditcard.com, citibankcerditcard.com, citibankcrdeitcard.com, citibankstudentlons.com, citibankcreitcard.com, citibanstudentloans.com, wwwcitibankstudentloans.com | Eli Shoval a/k/a Shoval -ds, Washington, USA. | No | Split Decision | 12/18/2008 |
| 1233292 | universityoftexasatdallas.org | Hostmaster a/k/a Domain Park Limited, Germany. | No | Transferred | 12/30/2008 |
| 1233377 | nikeairforceone.com, nikeairforceone.biz | Domain Administrator a/k/a M C, North Carolina, USA. | No | Transferred | 12/25/2008 |
| 1235241 | goamplify.org | Domain Park Limited a/k/a hostmaster hostmaster, Germany | No | Trasnferred | 1/2/2009 |
| 1235340 | ashley.biz | Konstantinos Zournas, Athens, Greece. | Yes | Transferred | 1/20/2009 |
|  | Multiple[5] | New Media Nexus c/o Lyle, Rumble, Australia. | No | Transferred | 1/26/2009 |

---

[5]    c-span-id.com, c-span-2.com, c-span-3.com, cspan-id.com, cspan-3.com, cspananalysis.com, cspanaudiobooks.com, cspanaudiomagazines.com, cspanaudionewspapers.com, cspanblogs.com, cspanbooknotes.com, cspanbooks.com, cspancam.com, cspancoverage.com, cspandownloads.com, cspaneducation.com, cspanelectionguide.com, cspanfaq.com, cspanguide.com, cspanid.com, cspanjobpostings.com, cspanmodel.com, cspanmovies.com, cspannetwork.com, cspanpics.com, cspanplan.com, cspanpodcasts.com, cspanpolitics.com, cspanpoll.com, cspanprimarycoverage.com, cspanproductid.com, cspanprogramming.com, cspanratings.com, cspanreviews.com, cspanschedule.com, cspansites.com, cspansourcecode.com, cspanstudentcam.com, cspanvideo.com, cspanvideoclips.com, cspanvideolibrary.com, cspanvideotv.com, cspanwebsite.com, c-spananalysis.com, c-spanaudiobooks.com, c-spanaudiomagazines.com, c-spanaudionewspapers.com, c-spanblogs.com, c-spanbooknotes.com, c-spanbooks.com, c-spanbooktv.com, c-spancam.com, c-spancoverage.com, c-spandownloads.com, c-spaneducation.com, c-spanelectionguide.com, c-spanfaq.com, c-spanguide.com, c-spanid.com, c-spanjobpostings.com, c-spanjunkie.com, c-spanmodel.com, c-spanmovies.com, c-spannetwork.com, c-spanonline.com, c-spanpics.com, c-spanplan.com, c-spanpolitics.com, c-spanpoll.com, c-spanprimarycoverage.com, c-spanproductid.com, c-spanprogramming.com, c-spanratings.com, c-spanreviews.com, c-spanschedule.com, c-spansites.com, c-spansourcecode.com, c-spanstudentcam.com, c-spanvideoclips.com, c-spanvideolibrary.com, c-spanvideotv.com, c-spanwebsite.com, c-span911.com, reportc-span.com, reportcspan.com, reviewc-span.com, reviewcspan.com, viewc-span.com, viewcspan.com, watchc-span.com, watchcspan.com, c-spanbooknotes.com, cspanbooknotes.com, c-spanbooktv.com

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|----------|-----------|----------------------|------------|----------|------|
| 1238854 | propellerhead.com | Domain Admin c/o Star Access Inc. (SAI) Domains, represented by Ari Goldberger, of ESQwire.com Law Firm, New Jersey, USA. | Yes | Claim Denied | 2/27/2009 |
| 1239093 | lumberliquidator.com | DNS Administrator, New Jersey, USA. | No | Transferred | 2/5/2009 |
| 1242359 | rangersbaseball.com | Domain Names, Administration c/o St Kitts Registry, | No | Transferred | 2/23/2009 |
| 1243894 | yourcashstore.com | John Ayers, Arizona, US | Yes | Transferred | 2/3/2009 |
| 1244539 | toyotaofdesmoines.com | Domain Administrator, Hong Kong | No | Transferred | 3/24/2009 |
| 1245321 | nationalcar.us | Dave Wright d/b/a FinestNames.com,, Nevada, USA. | No | Transferred | 3/23/2009 |
| 1245874 | ashleyfurnitures.us | David Wallick c/o Kegelmaster Intl.,, Florida, USA. | No | Transqferred | 3/23/2009 |
| 1246079 | carnivalcorporation.com | Domain Administrator, Hong Kong. | No | Transferred | 3/24/2009 |
| 1246453 | 4711.us | ROMFAB c/o Alf Temme, California, USA | No | Transferred | 3/31/2009 |
| 1247239 | lmctrucks.com | Domain Administrator, Jordan | No | Transferred | 3/30/2009 |
| 1248403 | travelocitys.com, traveocity.com | Mainstream Advertising, California, USA | No | Transferred | 4/7/2009 |
| 1249404 | bitzip.com, bitzip.net, bitzip.org | Alex Kistenev, Idaho, USA | No | Transferred | 4/23/2009 |
| 1249532 | choiceprivilages.com | domains, ventures c/o domains Ventures, China | No | Transferred | 4/16/2009 |
| 1251581 | wordoffaith.org | Brendhan Hight c/o Mdnh Inc, represented by John Berryhill, Pennsylvania | Yes | Claim Denied | 5/1/2009 |
| 1252055 | easternoutdoorshow.com, easternsportsshow.com | Domain, Admin c/o Western Sports Shows Inc., Massachusetts | No | Transferred | 5/4/2009 |
| 1252299 | aaabailbond.us, aaacredit.us, aaamortgage.us | Dave Wright c/o FinestNames.com, Nevada | No | Transferred | 4/30/2009 |

| Case No. | Domain(s) | Ostensible Registrant | Appearance | Decision | Date |
|----------|-----------|----------------------|------------|----------|------|
| 1257223 | autozonestore.com | H.W. Barnes, The Netherlands | Yes | Transferred | 5/20/2009 |
| 1257229 | thermacoat.com | OU Computernik c/o Domain, Admin, represented by Gunther Veidenberg, Estonia | Yes | Transferred | 5/10/2009 |
| 1258063 | kmartgiftcardnow.com | Philip Maher, California, USA | No | Transferred | 5/27/2009 |